# Sched.F, APPEAL, WDREF, LV2APPEAL

## U.S. Bankruptcy Court
## Southern District of New York (Manhattan)
## Bankruptcy Petition #: 01-15472-smb

*Date Filed: 10/23/2001*

Assigned to: Judge Stuart M. Bernstein

Chapter 11

Voluntary

Asset

**Debtor**
**Best Payphones, Inc.**
235B Hillside Avenue
Williston, NY 11596
Tax id: 11-2866884

represented by **Charles H. Ryans**
1674 Broadway
7th Floor
New York, NY 10019
(212) 262-0900
Fax : (212) 977-7620
Email: cryans@aol.com

**David Bolton**
666 Old Country Road
Suite 509
Garden City, NY 11530
(516) 222-0600
Fax : (516) 222-1110
Email: dbolton@aol.com

**Joseph P. Garland**
275 Madison Avenue
11th Floor
New York, NY 10016
(212) 213-1812
Fax : (212) 213-1816
Email: JpPG65@columbia.edu

**Joshua N. Koenig**
Cohen, Dax & Koenig P.C.
90 State Street
Suite 1030
Albany, NY 12207
(518)432-1002
Fax : (518) 432-1028
Email: jkoenig@cdkpc.com

**Larry Ivan Glick**
Larry I. Glick, P.C.
1305 Franklin Avenue
Suite 180
Garden City, NY 11530

| Date | Doc# | Description |
|------|------|-------------|
| 06/17/2002 | 72 | Order signed on 6/13/2002 Granting Motion for Allowance Of Administrative Expense And Directing The Debtor In Possession To Pay Such Claim To Cohen, Dax & Koenig, P.C. (Related Doc # 30). (Gadson, Carol) Modified on 6/21/2002 (Bush, Brent). (Entered: 06/17/2002) |
| 06/21/2002 | 78 | *Transcript of Hearing Held on January 16, 2002 Re: Motion Lift Stay* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 07/03/2002) |
| 06/24/2002 | 75 | Memorandum Decision signed on 6/24/2002 denying motion for relief from stay as moot. (related document(s)66, 62) (Chou, Rosalyn) Modified on 6/25/2002 (Bush, Brent). (Entered: 06/24/2002) |
| 06/27/2002 | 76 | Notice of Settlement of an Order *Denying Motion for Relief From Automatic Stay as Moot and Certificate of Service Attached* (related document(s)62) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 06/27/2002) |
| 07/01/2002 | 77 | ERRATA Order signed on 6/28/2002 Memorandum Decision Denying Motion For Relief From Stay As Moot (related document(s) 75). (Gadson, Carol) (Entered: 07/01/2002) |
| 07/08/2002 | 79 | Conventional Filing of Transcript of Hearing held on June 13, 2002 re: *Motion permitting retention of Cohen, Dax and Koenig, P.C., Motion to lift Automatic Stay to Allow ECB Appeal to go Forward, Application for an Order Granting the Allowance of an Administrative Expense to be paid,* filed by Clerk's Office of the United States Bankruptcy Court. (Edwards, Latoya) Modified on 7/9/2002 (Bush, Brent). (Entered: 07/08/2002) |
| 07/10/2002 | 80 | Order signed on 7/9/2002 Denying Motion for Relief from Stay As Moot (Related Doc # 62), and (Related Doc # 66). (Gadson, Carol). (Entered: 07/10/2002) |
| 07/11/2002 | 81 | Chapter 11 Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 07/11/2002) |
| 07/11/2002 | 82 | Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A. Plan # 2 Exhibit B - Operating Report)(Frankel, Mark) (Entered: 07/11/2002) |
| 07/12/2002 | 83 | Scheduling Order signed on 7/11/2002 Fixing Hearing On Disclosure Statement. (related document(s)82) with hearing to be held on 8/20/2002 at 10:00 AM at Courtroom 723(SMB). (Gadson, Carol). |

| | | |
|---|---|---|
| 08/08/2007 | 91 | Amended Schedule F (fee) filed by Mayne Miller on behalf of Best Paychones, Inc.. Filing fee collected, receipt #131260.(Gadson, Carol) (Entered: 08/12/2002) |
| 08/08/2007 | 90 | (ENTERED IN ERROR) Amendment to Schedules Additions to List of Creditors filed by Mayne Miller on behalf of Best Paychones, Inc.. Modified on 8/12/2002 (Bush, Brent). (Entered: 08/08/2002) (Miller, Mayne) |
| 08/08/2007 | 89 | Amendment to Schedules and Statement of Financial Affairs filed by Mayne Miller on behalf of Best Paychones, Inc.. (Miller, Mayne) (Entered: 08/08/2002) |
| 08/02/2007 | 88 | Objection to Claims with hearing to be held on 9/4/2002 at 10:00 AM at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Paychones, Inc.. (Attachments: # 1 Exhibit Nassu Co. Complaint# 2 Exhibit Deposit Check# 3 Exhibit Second NY Co. Action: Pleadings# 4 Exhibit Letter from Creditor# 5 Exhibit Further exhibits)(Miller, Mayne) (Entered: 08/02/2002) |
| 07/31/2007 | 87 | Motion to Expunge Claims /Debtor's Objection to Claim filed by Manhattan Telecommunications Corporation filed by Mayne Miller on behalf of Best Paychones, Inc.. with hearing to be held on 9/4/2002 at 10:00 AM at Courtroom 723(SMB) (Gadson, Carol) (Entered: 08/01/2002) |
| 07/31/2007 | 96 | Objection of the New York City Department of Information Technology and Telecommunications to Debtor's Motion to Amend Findings of Fact w/ Attachments and Certificate of Service (related document(s)84) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 07/31/2002) |
| 07/24/2007 | 84 | Motion to Amend Findings of Fact in Order. Conventionally filed with the Court on 7/22/2002. (related document(s)62) filed by Mayne Miller on behalf of Best Paychones, Inc.. with hearing to be held on 8/15/2002 at 10:00 AM at Courtroom 723(SMB) Responses due by 8/1/2002., (Miller, Mayne) Modified on 8/9/2002 (Bush, Brent). (Entered: 07/24/2002) |
| 07/22/2007 | 85 | Memorandum of Law on Motion to Amend Findings of Facts on: Decision to Deny Motion To Lift The Automatic Stay With Respect To ECB Appeal (related to motions(s)84) filed by Mayne Miller on behalf of Best Paychones, Inc.. (Gadson, Carol) (Entered: 07/25/2002) |
| | | (Entered: 07/12/2002) |

| | | |
|---|---|---|
| | | Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/18/2002) |
| 08/19/2002 | 104 | Joint Chapter 11 Plan Proposed By Best Payphones, Inc., Debtor and Debtor-In-Possession, and Michael Chaite. Dated August 19, 2002 filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/19/2002) |
| 08/19/2002 | 105 | Disclosure Statement For Plan of Reorganization Jointly Proposed By Best Payphones, Inc., Debtor and Debtor-In-Possession, and Michael Chaite (related document(s)104) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/19/2002) |
| 08/19/2002 | 111 | Affidavit of Service /Affirmation Of Service (related document(s)99) filed by Charles H. Ryans. (Gadson, Carol) (Entered: 08/23/2002) |
| 08/21/2002 | 106 | Notice of Hearing on Disclosure Statement (related document(s)105) filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 9/12/2002 at 02:00 PM at Courtroom 723(SMB) Objections due by 9/6/2002. (Glick, Larry) (Entered: 08/21/2002) |
| 08/21/2002 | 107 | Certificate of Service (related document(s)106) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/21/2002) |
| 08/21/2002 | 108 | Certificate of Service - Schedule of Addresses (related document(s) 107) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 08/21/2002) |
| 08/21/2002 | 109 | Operating Report March, 2002 filed by Mayne Miller on behalf of Best Payphones, Inc. (Miller, Mayne) (Entered: 08/21/2002) |
| 08/23/2002 | 110 | Objection to Disclosure Statement (Corrected version) (related document(s)97) filed by Mayne Miller on behalf of Best Payphones, Inc. (Miller, Mayne) (Entered: 08/23/2002) |
| 08/26/2002 | 115 | Response /Letter to the Honorable Stuart M. Bernstein regarding the hearing on the Disclosure Statement of Manhattan Communications Corp. (related document(s)106) filed by Mayne Miller on behalf of Best Payphones, Inc. (Gadson, Carol) (Entered: 09/05/2002) |
| 08/28/2002 | 112 | Objection to Debtor's Disclosure Statement (related document(s)104, 105) filed by Paul Kenan Schwartzberg on behalf of Carolyn S. Schwartz. (Schwartzberg, Paul) (Entered: 08/28/2002) |
| 08/30/2002 | 113 | Letter in Response to Debtor's Confidentiality Demand filed by Mark A. Frankel on behalf of Best Payphones, Inc. (Frankel, Mark) |

| | | (Entered: 08/30/2002) |
|---|---|---|
| 09/05/2002 | 114 | Objection of the New York City Department of Information Technology and Telecommunications and the New York City Department of Finance to the Disclosure Statement of the Debtor and Michael Chaite w/ Certificate of Service Attached (related document(s)106) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 09/05/2002) |
| 09/06/2002 | 116 | Response of the New York City Department of Finance to the Debtor's Objection to Claim No. 14 Filed by the New York City Department of Finance Bankruptcy and Assignment Unit w/ Certificate of Service Attached (related document(s)94) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 09/06/2002) |
| 09/06/2002 | 117 | Objection to Disclosure Statement Objection By Michael Chaite To Amended Disclosure Statement Of Manhattan Telecommunications Corporation filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/06/2002) |
| 09/06/2002 | 118 | Certificate of Service (related document(s)117) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/06/2002) |
| 09/06/2002 | 119 | Objection to Debtor's Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/06/2002) |
| 09/06/2002 | 141 | Objection to Disclosure Statement (related document(s)137) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Gadson, Carol) (Entered: 09/23/2002) |
| 09/07/2002 | 120 | Motion to Authorize Order Pursuant to 11 USC ¿ 105(a) and 331 Establishing Procedures for monthly Compensation and Reimbursement of Expenses of Professionals filed by Mayne Miller on behalf of Best Payphones, Inc... with hearing to be held on 9/26/2002 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 09/07/2002) |
| 09/07/2002 | 121 | Application for Interim Professional Compensation with Declaration in Support for Mayne Miller, Debtor's Attorney, period: 3/5/2002 to 9/6/2002, fee:$27,000, expenses: $632.(related document(s)120) filed by Mayne Miller. with hearing to be held on 9/26/2002 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit Retention Letter) (Miller, Mayne) (Entered: 09/07/2002) |

| Date | No. | Description |
|---|---|---|
| 09/09/2002 | 122 | Memorandum of Law in Support of Objection filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Declaration in Support of Objection# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N) (Jacobs, Fran) (Entered: 09/09/2002) |
| 09/09/2002 | 123 | Affidavit of Service of Declaration in Support of Objection, related document #122 filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service Memo of Law)(Jacobs, Fran) (Entered: 09/09/2002) |
| 09/09/2002 | 124 | Amended Disclosure Statement For Amended Plan Jointly Proposed By Best Payphones, Inc. And Michael Chaite (related document(s) [105] filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 9/12/2002 (check with court for location) (Glick, Larry) (Entered: 09/09/2002) |
| 09/09/2002 | 125 | Amended Plan Jointly Proposed By Best Payphones, Inc. And Michael Chaite, Dated September 9, 2002 (related document(s)[104] filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/09/2002) |
| 09/09/2002 | 136 | Objection to Disclosure Statement (Revised Disclosure Statement of Manhattan Telecommunication (related document(s)[128, 129] filed by Robert M. Brill. (Gadson, Carol) (Entered: 09/19/2002) |
| 09/10/2002 | 126 | Amended Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 127 | Objection to First Interim Fee Application (related document(s)[121] filed by Paul Kenan Schwartzberg on behalf of Carolyn S. Schwartz. (Schwartzberg, Paul) (Entered: 09/10/2002) |
| 09/10/2002 | 128 | Second Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit B - Operating Report)(Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 129 | Second Amended Disclosure Statement Redlined to show changes from original disclosure statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 09/10/2002) |
| 09/10/2002 | 130 | Objection to Monthly Compensation Motion (related document(s)[120]) |

| Date | Doc # | Description |
|---|---|---|
| | | filed by Paul Kenan Schwartzberg on behalf of Carolyn S. Schwartz. (Schwartzberg, Paul) (Entered: 09/10/2002) |
| 09/10/2002 | 131 | Certificate of Service (related document(s)124, 125) filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/10/2002) |
| 09/10/2002 | 137 | Objection to Disclosure Statement *Amended Disclosure Statement* filed by Manhattan Telecommunications Corporation (related document(s)129) filed by Charles H. Ryans. (Gadson, Carol) (Entered: 09/19/2002) |
| 09/11/2002 | 132 | Monthly Operating Report *June, 2002* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 09/11/2002) |
| 09/12/2002 | 197 | Conventional Filing of *Transcript of Hearing Held on August 20, 2002* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 12/06/2002) |
| 09/12/2002 | 263 | Transcript of *Hearing Held on March 27, 2002 RE: Status Conference* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 04/23/2003) |
| 09/13/2002 | 133 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order Concerning Summary Judgment Motion# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 09/13/2002) |
| 09/18/2002 | 134 | Operating Report *July, 2002* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 09/18/2002) |
| 09/18/2002 | 135 | Notice of Proposed Order *Amending Findings of Fact in Memorandum Decision Denying Motion to Lift Automatic Stay to Permit ECB Appeal to Go Forward as Moot* filed by Mayne Miller on behalf of Best Payphones, Inc., with hearing to be held on 9/26/2002 at 12:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 09/18/2002) |
| 09/20/2002 | 138 | Order signed on 9/20/2002 Concerning Summary Judgment Motion. ORDERED, that the Memorandum of Law and declaration of David Arrow shall be deemed to have been surmited by MeTel in support of a Motion for Summary Judgment (related document(s)122). A hearing on MeTel's Motion for Summary Judgment shall be held on 10/31/2002 at 10:00 AM at Courtroom 723(SMB). (Gadson, Carol). (Entered: 09/20/2002) |

https://ecf.nysb.uscourts.gov/cgi-bin/DktRpt.pl?986280305586827_L_889_0-1    5/27/2007

| | | |
|---|---|---|
| 10/01/2007 | 148 | Second Amended Plan *Redlined to Show Changes* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. |
| 10/01/2007 | 147 | Second Amended Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/01/2007) |
| 09/26/2007 | 145 | Statement of Undisputed Facts Pursuant to Local Bankruptcy Rule *7056-1 (a)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service)(Jacobs, Fran) (Entered: 09/26/2007) |
| 09/26/2007 | 144 | Reply to Motion (related to motions(s)120, 121) filed by Mayne Miller on behalf of Best Payphones, Inc. (Attachments: # 1 Exhibit A: Order Establishing Procedures# 2 Exhibit B: Order Appointing Attorney# 3 Exhibit C: Order Approving Compensation) (Miller, Mayne) (Entered: 09/26/2007) |
| 09/25/2007 | 146 | Affidavit of Service (related documents(s)137) filed by Charles H. Ryans. (Gadson, Carol) (Entered: 09/26/2002) |
| 09/20/2007 | 143 | Notice of Hearing on *Fee Application of Mayne Miller* (related documents(s)142) filed by Mayne Miller on behalf of Mayne Miller. with hearing to be held on 9/26/2002 at 10:00 AM at Courtroom 723 (SMB) (Gadson, Carol) (Entered: 09/23/2007) |
| 09/20/2007 | 142 | First Application for Interim Professional Compensation for Mayne Miller, Debtor's Attorney, period: 3/15/2002 to 9/6/2002, fee:$27,000.00, expenses: $632.00. filed by Mayne Miller. (Gadson, Carol) (Entered: 09/23/2002) |
| 09/20/2007 | 140 | Second Amended Disclosure Statement *For Second Amended Plan Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite* (related documents(s)139) filed by Larry Ivan Glick on behalf of Michael Chaite. (Attachments: # 1 Exhibit B - July 2002 Operating Report# 2 Exhibit C - Schedule of Sources and Uses# 3 Exhibit D - Projection January 2003# 4 Exhibit D - Projection February 2003# 5 Exhibit D - Projection March 2003# 6 Exhibit D - Projection April 2003# 7 Exhibit D - Projection May 2003# 8 Exhibit D - Projection June 2003# 9 Exhibit D - Projection July 2003# 10 Exhibit D - Projection August 2003# 11 Exhibit D - Projection September 2003# 12 Exhibit D - Projection October 2003# 13 Exhibit D - Projection November 2003# 14 Exhibit D - Projection December 2003)(Glick, Larry) (Entered: 09/20/2007) |
| 09/20/2007 | 139 | Second Amended Plan of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 09/20/2007) |

| Date | # | Description |
|---|---|---|
| | | (Frankel, Mark) (Entered: 10/01/2002) |
| 10/01/2002 | (149) | Third Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 July 2002 Operating Report)(Frankel, Mark) (Entered: 10/01/2002) |
| 10/01/2002 | (150) | Third Amended Disclosure Statement Redlined to Show Changes filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/01/2002) |
| 10/02/2002 | 151 | Order signed on 9/30/2002 Granting Motion to Amending Findings of Fact in Prior Decision Denying Motion to Lift The Automatic Stay as Moot (Related Doc # 84). (Gadson, Carol) (Entered: 10/02/2002) |
| 10/02/2002 | 152 | Order signed on 9/30/2002 Fixing 11/18/2002 As the Deadline For Filing Administrative Claims. (Gadson, Carol) (Entered: 10/02/2002) |
| 10/02/2002 | 153 | Order signed on 9/30/2002 Granting to the extent indicated Application for Interim Professional Compensation (Related Doc # 121) for Mayne Miller, Fee awarded:$ 21,600.00, Expenses awarded: $632.00. (Gadson, Carol) (Entered: 10/02/2002) |
| 10/09/2002 | 154 | Objection to Disclosure Statement By Michael Chaite To Third Amended Disclosure Statement Of Manhattan Telecommunications Corporation (related document(s)[149]) filed by Larry Ivan Glick on behalf of Michael Chaite. (Attachments: # 1 Exhibit A - Koenig Letter)(Glick, Larry) (Entered: 10/09/2002) |
| 10/09/2002 | 155 | Third Amended Plan Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite filed by Larry Ivan Glick on behalf of Michael Chaite. (Glick, Larry) (Entered: 10/09/2002) |
| 10/09/2002 | 156 | Third Amended Disclosure Statement For Third Amended Plan Of Reorganization Jointly Proposed By Best Payphones, Inc. And Michael Chaite (related document(s)[155]) filed by Larry Ivan Glick on behalf of Michael Chaite. (Attachments: # 1 Exhibit B - July 2002 Operating Report 2 Exhibit C - Sources and Uses of Funds 3 Exhibit D - January 2003 Projection# 4 Exhibit D - February 2003 Projection# 5 Exhibit D - March 2003 Projection# 6 Exhibit D - April 2003 Projection# 7 Exhibit D - May 2003 Projection# 8 Exhibit D - June 2003 Projection# 9 Exhibit D - July 2003 Projection# 10 Exhibit D - August 2003 Projection# 11 Exhibit D - September 2003 Projection# 12 Exhibit D - October 2003 Projection# 13 Exhibit D - November 2003 Projection# 14 Exhibit D - December 2003 Projection)(Glick, Larry) (Entered: 10/09/2002) |

| | | |
|---|---|---|
| 10/10/2002 | 157 | Objection to Disclosure Statement *Third Amended Disclosure Plan of MetTel* (related document(s)149) filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 10/10/2002 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 10/10/2002) |
| 10/12/2002 | 158 | Declaration *Reply to Opposition deemed Motion for Summary Judgment* filed by Mayne Miller on behalf of Best PayPhones, Inc. with hearing to be held on 10/31/2002 at 10:00 AM at Courtroom 723 (SMB) (Attachments: # 1 Exhibit Counter-Statement Pursuant to Local Rule 7056) (Miller, Mayne) (Entered: 10/12/2002) |
| 10/12/2002 | 159 | Memorandum of Law in Opposition to *Deemed Motion for Summary Judgment by Creditor MetTel* filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 10/12/2002) |
| 10/15/2002 | 160 | Order signed on 10/11/2002 (A)Approving Debtor's Third Amended Disclosure Statement, (B) Scheduling Hearing on Confirmation of The Debtor's Third Amended Plan (related document(s)155, 156) with hearing to be held on 12/3/2002 at 10:00 AM at Courtroom 723 (SMB), (C) Fixing Time for Filing Objections to Confirmation to Plan. Objection must be filed on or before November 26, 2002. (Gadson, Carol) (Entered: 10/15/2002) |
| 10/15/2002 | 161 | AMENDED Order signed on 10/11/2002 Fixing Deadline For Filing of Administrative Claims (related document(s)152) (Gadson, Carol) (Entered: 10/15/2002) |
| 10/15/2002 | 198 | Conventional Filing of *Transcript of Hearing Held on October 10, 2002* filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 12/06/2002) |
| 10/17/2002 | 162 | Third Chapter 11 Plan filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 163 | Fourth Amended Disclosure Statement filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 164 | Third Amended Plan *Redlined* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |
| 10/17/2002 | 165 | Fourth Amended Disclosure Statement *Redlined* filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Frankel, Mark) (Entered: 10/17/2002) |

| | | |
|---|---|---|
| 11/06/2002 | 173 | Letter of transmittal to Clerk filed by Joshua N. Koenig on behalf of Cohen, Dax & Koenig, P.C.. with hearing to be held on 11/20/2002 at |
| 11/04/2002 | 199 | Conventional Filing of Transcript of Hearing Held on October 16, 2002 filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 12/06/2002) |
| 10/31/2002 | | Administrative Entry: Professional Fees for Cohen, Dax & Koenig, P.C., Special Counsel, period: 6/20/2002 to 10/31/2002, fee:$4,777.50, expenses: $102.77. related document(s)(172) filed by Joshua N. Koenig (Gadson, Carol) (Entered: 12/13/2002) |
| 10/31/2002 | 172 | Second Application for Interim Professional Compensation. filed by Joshua N. Koenig. with hearing to be held on 11/20/2002 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit order of appointment# 2 Exhibit initial fee order# 3 Exhibit PSC filing# 4 Exhibit psc filing# 5 Exhibit Billing summary# 7 Exhibit psc filing# 6 Exhibit Billing# 8 Supplement draft Order# 9 Supplement AoS) (Koenig, Joshua) (Entered: 10/31/2002) |
| 10/31/2002 | 171 | (ENTERED IN ERROR) Application for Interim Professional Compensation. filed by Joshua N. Koenig. with hearing to be held on 11/20/2002 at 10:00 AM at Courtroom 723(SMB) (Koenig, Joshua) Modified on 11/6/2002 (Bush, Brent). (Entered: 10/31/2002) |
| 10/31/2002 | 170 | (ENTERED IN ERROR) Application for Interim Professional Compensation. filed by Joshua N. Koenig. with hearing to be held on 11/20/2002 at 10:00 AM at Courtroom 723(SMB) (Koenig, Joshua) Modified on 11/6/2002 (Bush, Brent) (Entered: 10/31/2002) |
| 10/18/2002 | 169 | Affidavit of Service (related document(s)167, 168, 166) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/18/2002) |
| 10/18/2002 | 168 | Memorandum of Law - Reply in Further Support for Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/18/2002) |
| 10/18/2002 | 167 | Declaration - Reply of David Aronow in Further Support of Motion For Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Jacobs, Fran) (Entered: 10/18/2002) |
| 10/18/2002 | 166 | Declaration - Reply in Support of Motion for Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 10/18/2002) |

| Date | Doc# | Description |
|---|---|---|
| 11/06/2002 | | 10:00 AM at Courtroom 723(SMB) (Koenig, Joshua) (Entered: 11/06/2002) |
| 11/06/2002 | 174 | Notice of Hearing filed by Joshua N. Koenig on behalf of Cohen, Dax & Koenig, P.C.. with hearing to be held on 11/20/2002 at 10:00 AM at Courtroom 723(SMB) (Koenig, Joshua) (Entered: 11/06/2002) |
| 11/08/2002 | 175 | Order signed on 11/6/2002 Approving Disclosure Statement, Setting Hearing On Confirmation Of Plan Of Reorganization And Fixing Time to File Ballots And/or Objections To The Plan (related document(s)[165]). (Gadson, Carol) (Entered: 11/08/2002) |
| 11/13/2002 | 176 | (ENTERED IN ERROR, SEE CASE NO. 01-3649)Motion to Intervene Reply *Declaration of Robert M. Brill, dated November 12, 2002, together with Exhibit A* filed by Anita Jaskot on behalf of Robert M. Brill. (Jaskot, Anita) Modified on 11/14/2002 (Bush, Brent) (Entered: 11/13/2002) |
| 11/18/2002 | 177 | Motion to Allow monthly *Payment of Compensation to Professionals* filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 11/21/2002 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 11/18/2002) |
| 11/20/2002 | 178 | Affidavit of Service (related document(s)[175]) filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service# 2 Letter# 3 Order# 4 Disclosure Statement# 5 Plan of Reorganization# 6 Ballot)(Frankel, Mark) (Entered: 11/20/2002) |
| 11/20/2002 | 179 | Affidavit of Service filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Letter# 2 Ballot) (Frankel, Mark) (Entered: 11/20/2002) |
| 11/20/2002 | 180 | Affidavit of Service filed by Mark A. Frankel on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Notice of Proposed Sale)(Frankel, Mark) (Entered: 11/20/2002) |
| 11/26/2002 | 181 | Objection of the New York City Department of Information *Technology and Telecommunications and the New York City Department of Transportation to Confirmation to Confirmation of the Third Amended Plan of Reorganization of the Debtor and Michael Chaite w/ Cert. of Service Attached* (related document(s)[55], [162], [164] filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 11/26/2002) |
| 11/26/2002 | 182 | Objection to Confirmation of Amended Plan *Objection By Michael* |

| Date | No. | Description |
|---|---|---|
| 12/12/2002 | 204 | Memorandum Decision signed on 12/11/2002 Granting In Part And |
| 12/12/2002 | 203 | Objection to Motion *Second Interim Fee Application of Special Counsel* (related to motion(s)172) (related document(s)172) filed by Mayne Miller on behalf of Best Paybphones, Inc... with hearing to be held on 12/12/2002 at 10:00 AM at Courtroom 723 (SMB) (Miller, Mayne) (Entered: 12/12/2002) |
| 12/10/2002 | 201 | Objection to Claims with hearing to be held on 1/9/2003 at 10:00 AM at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Paybphones, Inc.. (Miller, Mayne) (Entered: 12/10/2002) |
| 12/10/2002 | 200 | Joint Motion to Sell Free and Clear of Liens and Assign *Executory Contracts and/or Leases* filed by Larry Ivan Glick on behalf of Michael Chaite. with hearing to be held on 12/31/2002 at 10:00 AM at Courtroom 723(SMB) Responses due by 12/27/2002, (Attachments: # 1 Exhibit Sale Agreement pp. 1-98 # 2 Exhibit A # 3 Exhibit A (cont.) Sale Agreement pp. 10-18# 4 Exhibit A (cont.) - Ex. A1 pp. 1-9# 4 Exhibit A (cont.) - Ex. A1 pp.10-18# 5 Exhibit A (cont.) # 6 Notice of Motion (Creditors)# 7 Notice of Motion (Site Lessees)) (Glick, Larry) (Entered: 12/10/2002) |
| 12/04/2002 | 196 | So Ordered Stipulation signed on 12/3/2002 by and between the Attorney for the Debtor and the Attorney Claimant, Atlas Copco Compressors, Inc. RE: Allowing Unsecured Claim of Atlas Copco Compressors in the amount of $7,189.63. (Gadson, Carol) (Entered: 12/04/2002) |
| 12/03/2002 | 202 | Objection to Claim filed by New York City Department of *Transportation* filed by Mayne Miller on behalf of Best Paybphones, Inc.. with hearing to be held on 1/14/2003 at 10:00 AM at Courtroom 723(SMB) (Gadson, Carol) (Entered: 12/11/2002) |
| 12/03/2002 | 195 | Monthly Operating Report *September, 2002* filed by Mayne Miller on behalf of Best Paybphones, Inc.. (Miller, Mayne) (Entered: 12/03/2002) |
| 12/03/2002 | 194 | Monthly Operating Report *August, 2002* filed by Mayne Miller on behalf of Best Paybphones, Inc.. (Miller, Mayne) (Entered: 12/03/2002) |
| 12/03/2002 | 193 | Objection to Claims with hearing to be held on 1/14/2003 at 10:00 AM at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Paybphones, Inc.. (Miller, Mayne) (Entered: 12/03/2002) |
|  |  | at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Paybphones, Inc.. (Miller, Mayne) (Entered: 12/03/2002) |

| 12/18/2002 | 210 | Certificate of Service (related document(s)207) Filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: |
| 12/18/2002 | 209 | Motion for Adjournment Application in Support of Motion for Adjournment of Hearing on Debtor's Motion for Authority to (1) Sell Property Free and Clear of Claims, Liens and Encumbrances and (2) Assume and Assign Executory Contracts and/or Leases to Universal Telecommunications, Inc. (related document(s)207) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Attachments: # 1 Affidavit of M. Diane Jasinski in Support (Jasinski, M.) (Entered: 12/18/2002) |
| 12/17/2002 | 208 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Schedule of Interest Computations 2 Order Granting in Part and Denying in Part Motion of Manhattan Telecommunications Corporation for Summary Judgment 3 Affidavit of Service)(Jacobs, Fran) (Entered: 12/17/2002) |
| 12/16/2002 | 207 | Order to Show Cause signed on 12/13/2002 RE: For Adjournment of Hearing on Debtor's Motion For Authority to (1) Sell Property Free And Clear of Claims, Liens And Encumbrances And (2) Assume and Assign Executory Contracts And/Or Leases to Universal Telecommunications, Inc., with hearing to be held on 12/19/2002 at 10:00 AM at Courtroom 723(SMB), Objections due by 5:00 p.m. on 12/18/2002. (Gadson, Carol) (Entered: 12/18/2002) |
| 12/13/2002 | 206 | Order signed on 12/12/2002 Granting Application for Compensation (Related Doc # [] ) for Cohen, Dax & Koenig, P.C., Fee awarded:$4,777.50, Expenses awarded: $102.77. (Gadson, Carol) (Entered: 12/13/2002) |
| 12/13/2002 | 205 | Objection to Claims with hearing to be held on 1/14/2003 at 10:00 AM at Courtroom 723(SMB) filed by Mayne Miller on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit Objection to Proof of Claim)(Miller, Mayne) (Entered: 12/13/2002) |
| | | Denying In Part Motion For Partial Summary Judgment By Manhattan Telecommunications Corporation RE: MetTel is entitled to summary judgment allowing its claim in the principal amount of $306,906.72, plus interest on each component of its allowed claim, computed in accordance with applicable state law up to the petition date. In addition, MetTel is entitled to summary judgment declaring the Debtor's liability for certain attorneys' fees and expenses discussed below, but those amounts must be liquidated in future proceedings. The Motion for summary judgment is otherwise denied (related document(s)122). (Gadson, Carol) (Entered: 12/12/2002) |

| | | |
|---|---|---|
| 12/30/2002 | 226 | Letter addressed to the Honorable Stuart M. Bernstein RE: Interest due to MeTel for telephone service under the agreement between related and Best PayPhones, Inc. filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Gadson, Carol) (Entered: 12/31/2002) |
| 12/30/2002 | 223 | Response Application for Abstention of the Bankruptcy Court Pursuant to 28 U.S.C. Section 1334(c)(1) From Hearing Those Portions of Objections Filed by Debtor to Claims of the New York City Department of Information Technology and Telecommunications and the Department of Transportation for Violations Pending in Administrative Proceedings Before the Environmental Control Board (related document(s)191, 192, 193) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. with hearing to be held on 1/14/2003 at 10:00 AM at Courtroom 723(SMB) Objections due by 1/10/2003, (Attachments: # 1 Notice of Motion# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Certificate of Service) (Jasinski, M.) (Entered: 12/30/2002) |
| 12/26/2002 | 222 | Letter addressed to the Honorable Stuart M. Bernstein RE: Proposed Confirmation Order and Notice filed by Larry Ivan Glick on behalf of Michael Chaite. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 221 | Letter addressed to the Honorable Stuart M. Bernstein RE: Escrow Account filed by Larry Ivan Glick on behalf of Michael Chaite. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 220 | Post Confirmation Order and Notice signed on 12/26/2002. (Gadson, Carol) (Entered: 12/26/2002) |
| 12/26/2002 | 219 | Order signed on 12/26/2002 Confirming Third Amended Chapter 11 Plan (related document(s)155). (Gadson, Carol) (Entered: 12/26/2002) |
| 12/24/2002 | 218 | Amendment to Schedules filed by Mayne Miller on behalf of Best PayPhones, Inc.. (Miller, Mayne) (Entered: 12/24/2002) |
| 12/24/2002 | 217 | Certificate of Service (related document(s)213, 212) filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 12/24/2002) |
| 12/24/2002 | 208 | filed by Mayne Miller on behalf of Best PayPhones, Inc.. with hearing to be held on 12/24/2002 at 12:00 PM at Courtroom 723 (SMB) (Miller, Mayne) (Entered: 12/24/2002) |

| Date | Doc # | Description |
|---|---|---|
| 12/31/2002 | 224 | Order signed on 12/30/2002 Granting in part and Denying in part Motion of Manhattan Telecommunications Corporation For Summary Judgment (related document(s)[222]. (Gadson, Carol) (Entered: 12/31/2002) |
| 12/31/2002 | 225 | Civil Cover Sheet (02 CV 10230) Judge Hellerstein (related document(s)[211] filed by United State District Court. (Gadson, Carol) (Entered: 12/31/2002) |
| 01/03/2003 | 227 | Letter Re: the proposed order and counter-order in connection with Metfel's motion filed by Mayne Miller on behalf of Best Payphones, Inc... (Chou, Rosalyn) (Entered: 01/03/2003) |
| 01/03/2003 | 228 | Notice of Appeal filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. (Jasinski, M.) (Entered: 01/03/2003) |
| 01/03/2003 | | Receipt of Notice of Appeal(01-1547s-smb) [appeal,97] ( 105.00) Filing Fee. Receipt number 02088162966?. Fee amount 105.0. (U.S. Treasury) (Entered: 01/03/2003) |
| 01/07/2003 | 229 | Motion to Stay Application for a Stay of the Order Dated December 26, 2002 Confirming Third Amended Plan of Reorganization Jointly Proposed by Best Payphones, Inc., Debtor and Debtor-In-Possession, and Michael Chaite, as Modified filed by M. Diane Jasinski on behalf of The New York City Department of Information Technology and Telecommunication. with hearing to be held on 1/21/2003 at 10:00 AM at Courtroom 723(SMB) Responses due by 1/17/2003. (Attachments: # 1 Notice of Motion# 2 Exhibit A# 3 Exhibit B# 4 Certificate of Service - Motion# 5 Memorandum of Law# 6 Certificate of Service - Memorandum of Law) (Jasinski, M.) (Entered: 01/07/2003) |
| 01/09/2003 | 230 | Motion to Reconsider FRCP 60 or FRBP 3008 Order Disposing of Motion for Summary Judgment (related document(s)[87] filed by Mayne Miller on behalf of Best Payphones, Inc., with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 01/09/2003) |
| 01/10/2003 | 231 | Motion to Reconsider FRCP 60 or FRBP 3008 Declaration of Charles H. Ryans, Jr. in Support of Motion for reconsideration of Order Disposing of motion for Summary Judgment (related document(s)[230] filed by Mayne Miller on behalf of Best Payphones, Inc., with hearing to be held on 2/6/2003 at 10:00 AM at Courtroom 723(SMB) (Miller, Mayne) (Entered: 01/10/2003) |
| 01/10/2003 | 232 | Motion to Reconsider FRCP 60 or FRBP 3008 Memorandum of Law in Support of Motion to Reconsider (related document(s)[230] filed by |

| Date | Doc # | Description |
|---|---|---|
| 05/19/2003 | | Stipulation#2 Affidavit of Service(Jacobs, Fran) (Entered: 05/19/2003) |
| 05/30/2003 | 267 | So Ordered Stipulation signed on 5/28/2003 by and between the parties RE: Allowing Part Payment of Claim filed by MetTel. (Gadson, Carol) (Entered: 05/30/2003) |
| 06/23/2003 | 268 | Notice of Hearing Supplemental Notice of Motion for Abstention of the Bankruptcy Court Pursuant to 28 U.S.C. Section 1334(c)(1) from Hearing Those Portions of Objections Filed by the Debtor to Claims of the New York City Department of Information Technology and Telecommunications and the Department of Transportation Filed for Violations Pending Before the Environmental Control Board filed by Jeffrey Seewald on behalf of The New York City Department of Information Technology and Telecommunication. with hearing to be held on 7/10/2003 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Application# 2 Order# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Certification of Service)(Seewald, Jeffrey) (Entered: 06/23/2003) |
| 06/26/2003 | 269 | Civil Cover Sheet (03 CV 4504) Judge Preska related document(s) 260) filed by United State District Court. (Gadson, Carol) (Entered: 06/27/2003) |
| 07/02/2003 | 270 | Notice of Conventional Filing of Transcript of Hearing Held on June 17, 2003. (Gadson, Carol) (Entered: 07/16/2003) |
| 07/09/2003 | 274 | Transcript of Hearing Held on August 20, 2002 Re: Hrg re Disclosure Statement filed by Doyle Reporting, Inc. (Gadson, Carol) (Entered: 07/29/2003) |
| 07/14/2003 | 278 | Transcript of Hearing Held on October 16, 2002 RE: Adj. From: 10/31/02 (5) Hrg re: Disclosure statement filed by Manhattan Telecommunications Corporation filed by Doyle Reporting, Inc... (Gadson, Carol) (Entered: 08/11/2003) |
| 07/14/2003 | 279 | Transcript of Hearing Held on October 10, 2002 RE: Adj. From: 09/26/02 (3) HEARING re Disclosure Statement filed by Manhattan Telecommunications Corporation; Adj. From: 10/10/02 (3) HEARING re Objection to Proof of Claim Filed by NYC Department of Finance Adj. to 11/06 at 10- filed by Doyle Reporting, Inc... (Gadson, Carol) (Entered: 08/11/2003) |
| 07/21/2003 | 277 | Affidavit Declaration of Mayne Miller in Opposition to Abstention filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 07/21/2003) |

| Date | No. | Description |
|---|---|---|
| 07/21/2003 | 272 | Affidavit Declaration of Michael Chaite in Opposition to Abstention filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 07/21/2003) |
| 07/23/2003 | 273 | Objection to Claims(related document(s)191) filed by Mayne Miller on behalf of Best Payphones, Inc...(Miller, Mayne) (Entered: 07/23/2003) |
| 07/28/2003 | 275 | Notice of Conventional Filing of Transcript of Hearing Held on July 24, 2003 RE: Hearing Motion of City of New York for Abstention. (Gadson, Carol). (Entered: 07/31/2003) |
| 08/04/2003 | 276 | Notice of Proposed Order Notice of Presentment of Order Granting Motion for Abstention; Presentment Date and Time: August 7, 2003 at 12:00 Noon. filed by Jeffrey Seewald on behalf of The New York City Department of Information Technology and Telecommunication. (Attachments: # 1 Proposed Order# 2 Certificate of Service# 3 Letter to Chief Judge Bernstein)(Seewald, Jeffrey) (Entered: 08/04/2003) |
| 08/06/2003 | 277 | Letter dated August 6, 2003 Objecting to Proposed Order Granting Abstention filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Counter-Order)(Glick, Larry) (Entered: 08/06/2003) |
| 08/19/2003 | 280 | Order signed on 8/18/2003 Granting Motion for Abstention with respect to The Regulatory Law Aspects of the Debtor's Objections to Claims filed by The New York City Department of Information Technology And Telecommunications and TheNew York City Department of Transportation (related document(s)223). (Gadson, Carol). (Entered: 08/19/2003) |
| 08/28/2003 | 281 | Notice of Appeal filed by Mayne Miller on behalf of Best Payphones, Inc.. Appellant Designation due by 9/8/2003. Filing fee collected, receipt #141321.(Lee, Lisa). (Entered: 09/03/2003) |
| 10/02/2003 | 286 | Transcript of Hearing Held on December 3, 2002 at 11:00 a.m. RE: Hearing re: Confirmation filed by Debtor and Michael Chaite; Confirmation filed of Mettel Plan filed by Veritext LLC. (Gadson, Carol) (Entered: 10/28/2003) |
| 10/02/2003 | 299 | Transcript of Hearing Held on July 24, 2003 RE: Motion of City of New York for Abstention. Objection to Proof of Claim filed by NYC Department of Finance. Objection to Proof of Claim by Verizon. Court's Order to Show Cause Why a Trustee or Representative of the Debtor should not be appointed to manage and prosecute the Debtor's Litigations filed by Doyle Reporting, Inc.. (Gadson, Carol) (Entered: 01/08/2004) |

| | | |
|---|---|---|
| 11/17/2003 | 293 | Application for Pro Hac Vice Admission of Frank N. White filed by Daryl S. Laddin on behalf of Verizon Operating Telephone Companies. (Laddin, Darryl) (Entered: 11/17/2003) |
| 11/19/2003 | 294 | Order signed on 11/18/2003 Granting Application for Pro Hac Vice for Frank N. White (Related Doc # 293). (Receipt No. 143536) (Gadson, Carol) Modified on 11/26/2003 (Tetzlaff, Deanna). (Entered: 11/19/2003) |
| 11/20/2003 | 295 | Notice of Settlement of an Order (A) Fixing Deadlines for Completing Discovery and Submitting Pre-Trial Order, and (B) Scheduling Final Pre-Trial Conference, in Connection with the Debtor's Objection to the Claim of Verizon New York, Inc. filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Proposed Order)(Glick, Larry) (Entered: 11/20/2003) |
| 12/03/2003 | 296 | Order signed on 12/3/2003 Re: (A) Fixing deadlines for completing discovery and submitting pre-trial, and (B) Scheduling Final pre-trial conference in connection with the Debtor's objection to the claim of verizon New York Inc. to be held on 3/16/2004 at 10:00 AM at Courtroom 723(SMB). Discovery Due: 2/20/2004. Final pre-trial order 5/4/2004. (Ho, Amanda) (Entered: 12/03/2003) |
| 12/12/2003 | 297 | Civil Cover Sheet received from U.S. District Court, SDNY - In Re: Case Number 03CV9462, assigned to Judge Alvin K. Hellerstein; (related document(s)281) filed by Clerk's Office of the United States Bankruptcy Court. (Lee, Lisa) (Entered: 12/12/2003) |
| 01/07/2004 | 298 | Motion for Summary Judgment Rejecting a Portion of Claim Filed by Manhattan Telecommunications Corp. filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. with hearing to be held on 1/20/2004 (check with court for location) (Attachments: # 1 Statement Pursuant to Local Bankruptcy Rule 7056-1(a)# 2 Declaration of Michael Chaite# 3 Memorandum of Law# 4 Affidavit of Service) (Glick, Larry) (Entered: 01/07/2004) |
| 01/08/2004 | 300 | Notice of Electronic Filing of Corrected Form of Declaration of Michael Chaite in Support of Motion for Summary Judgment (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 01/08/2004) |
| 02/03/2004 | 301 | So Ordered Stipulation signed on 2/2/2004 by and between the parties RE: Setting The Debtor's Objection To The Proof Of Claim Filed By The New York City Department Of Finance. (Gadson, Carol) (Entered: 02/03/2004) |
| 02/09/2004 | 302 | Declaration In Opposition to Debtor's Motion For Summary Judgment filed by Fran M. Jacobs on behalf of Manhattan |

| Date | Number | Description |
|---|---|---|
| 03/10/2004 | 310 | Order signed on 3/09/2004 (A) Fixing Deadlines For Submitting Pre-Trial Order, And (B) Scheduling Final Pre-Trial Conference. In Connection With The Debtor's Objection To The Claim Of Verizon New York. ORDERED that the Pre-Trial Conference shall be held before the Court on April 1, 2004 at 10:00 a.m. (Gadson, Carol) (Entered: 03/10/2004) |
| 03/08/2004 | 311 | Letter addressed to the Honorable Stuart M. Bernstein RE: Proposed Scheduling Order filed by Heath J. Vicente on behalf of Verizon New York Inc.. (Gadson, Carol) (Entered: 03/11/2004) |
| 02/17/2004 | 309 | Response to objection to Proof of Claim filed by Verizon (related document(s)[207] filed by Mayne Miller on behalf of Best Payphones, Inc.. (Gadson, Carol) (Entered: 02/20/2004) |
| 02/17/2004 | 308 | Letter re Discovery Conference (Objection to Verizon Claim) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 02/17/2004) |
| 02/13/2004 | 307 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/13/2004) |
| 02/13/2004 | 306 | Response filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/13/2004) |
| 02/13/2004 | 305 | Notice of Electronic Filing of Decision by Appellate Division, Second Department, in Debtor's Article 78 Action filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 02/13/2004) |
| 02/13/2004 | 304 | Letter Adjourning Motion for Summary Judgment filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 02/13/2004) |
| 02/09/2004 | 303 | Statement Pursuant to Local Bankruptcy Rule 7056-1 (b) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Memorandum of Manhattan Telecommunications Corporation in Opposition to Debtor's Motion For Summary Judgment# 2 Affidavit of Service) (Jacobs, Fran) (Entered: 02/09/2004) |
| 02/09/2004 | | Telecommunications Corporation. (Attachments: # 1 Exhibit A # 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# (6) Exhibit F# 7 Exhibit G# 8 Exhibit H# Exhibit I) (Jacobs, Fran) (Entered: 02/09/2004) |

| Date | No. | Description |
|---|---|---|
| 03/18/2004 | 312 | Reply to Motion Reply Declaration of Michael Chaite in Further Support of Debtor's Motion for Summary Judgment (MertTel Claim) (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service (1# 4 Affidavit of Service (2)) (Glick, Larry) (Entered: 03/18/2004) |
| 03/18/2004 | 313 | Reply Memorandum of Law on Motion to Reject Portion of Claim (MertTel Claim) (related document(s)298) filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Affidavit of Service (1# 2 Affidavit of Service (2)) (Glick, Larry) (Entered: 03/18/2004) |
| 04/22/2004 | 314 | So Ordered Stipulation signed on 4/21/2004 by and between the parties RE: Extending the time to file a supplemental Memorandum of Law, is extended to and including May 3, 2004. (Gadson, Carol) (Entered: 04/22/2004) |
| 05/03/2004 | 315 | Declaration In Connection With Issue of Notice And Opportunity To Cure filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Memorandum of Manhattan Telecommunications Corporation on the Issue of Notice and an Opportunity to Cure Pursuant to Paragraph 7 of the Natelco Agreement) (Jacobs, Fran) (Entered: 05/03/2004) |
| 05/03/2004 | 316 | Affidavit of Service (related document(s)315) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 05/03/2004) |
| 05/03/2004 | 317 | Memorandum of Law Supplemental Memorandum of Law Regarding Anticipatory Repudiation filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Glick, Larry) (Entered: 05/03/2004) |
| 05/12/2004 | 318 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order Denying Motion of Debtor Best Payphones, Inc. for Summary Judgment Partially Rejecting Claim of Manhattan Telecommunications# 2 Affidavit of Service)(Jacobs, Fran). (Entered: 05/12/2004) |
| 05/13/2004 | 319 | Letter dated May 12, 2004 addressed to Mayne Miller by Brian S. Lennon, Law Clerk to Chief Judge Stuart M. Bernstein regarding telephonic discovery conference filed by Clerk of the Court. (Gadson, Carol) (Entered: 05/13/2004) |
| 05/21/2004 | 320 | Order signed on 5/21/2004 Denying Motion for Summary Judgment Partially Rejecting Claim of Manhattan Telecommunications (Related |

| Date | Number | Description |
|---|---|---|
| 11/09/2004 | 338 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Order# 2 |
| 10/26/2004 | 337 | Letter Notice of Address Change filed by Darryl S. Laddin on behalf of Verizon New York Inc. (Laddin, Darryl) (Entered: 10/26/2004) |
| 10/08/2004 | 336 | Order signed on 10/7/2004 Vacating This Court's Order To Show Cause Dated January 23, 2003 (related document(s)243) (Gadson, Carol) (Entered: 10/08/2004) |
| 09/27/2004 | 335 | Notice of Settlement of an Order Vacating This Court's Order To Show Cause Dated January 23, 2003 filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Attachments: # 1 Proposed Order) (Glick, Larry) (Entered: 09/27/2004) |
| 08/04/2004 | 342 | Transcript of Hearing Held on September 12, 2002 re: Disclosure Statements - Manhattan Telecommunications Corp. and Debtor and Michael Chaite; Request for Confidentiality; Objection to Proofs of Claim filed by Vertext LLC. (Gadson, Carol) (Entered: 11/16/2004) |
| 08/04/2004 | 341 | Transcript of Hearing Held on 9/26/2002 RE: Hearing re Disclosure Statement filed by Manhattan Telecommunications Corporation; Hearing re Disclosure Statement filed by Debtor and Michael Chaite; Hearing re Application of Mayne Miller, Esq. for Interim Fee filed by Vertext LLC. (Gadson, Carol) (Entered: 11/16/2004) |
| 07/12/2004 | 334 | Letter addressed to the Hon. Stuart M. Bernstein RE: Adjournment of hearing on motion for the appointment of a litigation representative filed by Larry Ivan Glick on behalf of Best Payphones, Inc.. (Gadson, Carol) (Entered: 07/14/2004) |
| 07/07/2004 | 333 | Notice of Conventional Filing of Transcript of Hearing Held on March 25, 2004 at 11:17 a.m. Re: Motion for Summary Judgment. Filed by the Clerk's Office (Gadson, Carol) (Entered: 07/08/2004) |
| 06/18/2004 | 332 | Affidavit of Loss or Destruction of Documents filed by Darryl S. Laddin on behalf of Verizon New York Inc. (Laddin, Darryl) (Entered: 06/18/2004) |
| 06/16/2004 | 331 | Memorandum Endorsed Order signed on 6/15/2004 Re: The Court declines to sign this Order to Show Cause which seeks to stay tomorrow's final pre-trial conference. There is no evidence that the movant provided notice of this application to Verizon's attorney. Furthermore, the movant can make the same request at tomorrow's conference. (Ho, Amanda) (Entered: 06/16/2004) |
| | | Payphones, Inc.. (Miller, Mayne) (Entered: 06/16/2004) |

| | | |
|---|---|---|
| 01/21/2005 | 371 | Transcript of Hearing Held on May 11, 2004 RE: Adj. From: 3/25/04 (3) Hrg. Re motion for summary judgment partially rejected portion of claim Filed by Manhattan Telecommunicaiton Corp. Filed by Hudson Reporting & Video, Inc. (Gadson, Carol) (Entered: 02/17/2005) |
| 01/21/2005 | 372 | Transcript of Hearing Held on March 25, 2004 @ 11:17 a.m. (related document(s)333) filed by Hudson Reporting & Video, Inc. (Gadson, Carol) (Entered: 02/18/2005) |
| 02/07/2005 | 366 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/07/2005) |
| 02/08/2005 | 367 | Declaration of Michael Chaite in Opposition to Motion for Summary Judgment Filed by Manhattan Telecommunications Corp. (related document(s)361) filed by Larry Ivan Glick on behalf of Best Payphones, Inc. with hearing to be held on 2/15/2005 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Exhibit A# 2 Memorandum of Law# 3 Statement of Material Facts) (Glick, Larry) (Entered: 02/08/2005) |
| 02/09/2005 | 368 | Certificate of Service (related document(s)367) filed by Larry Ivan Glick on behalf of Best Payphones, Inc. (Glick, Larry) (Entered: 02/09/2005) |
| 02/14/2005 | 369 | Notice of Adjournment of Hearing of Motion by the UST to Convert or Dismiss to June 9, 2005 (related document(s)345) filed by Paul Kenan Schwartzberg on behalf of United States Trustee. (Schwartzberg, Paul) (Entered: 02/14/2005) |
| 02/18/2005 | 373 | Reply to Motion for partial summary judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Jacobs, Fran) (Entered: 02/18/2005) |
| 02/18/2005 | 374 | Reply Memorandum of Law in support of motion for partial summary judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/18/2005) |
| 02/18/2005 | 375 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/18/2005) |
| 02/22/2005 | 376 | Objection to Motion Debtor's Objection to Application of Manhattan Telecommunications Corporation for Attorneys' Fees and Expenses |

| Date | No. | Description |
|---|---|---|
| 04/06/2005 | 396 | SO ORDERED Memorandum Endorsed Order signed on 4/6/2005 RE: The application for an adjournment is denied. The trial date was |
| 04/06/2005 | 395 | Declaration of Michael Chaite in support of Debtor's Reply to Motion of the City to Stay Objection of City's Claim filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit (Ryans, Charles) (Entered: 04/06/2005) |
| 04/05/2005 | 394 | Reply to Motion of the City to Stay Objection of City's Claim filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 04/05/2005) |
| 04/05/2005 | 393 | Letter to Hon. Stuart M. Bernstein requesting adjournment of Verizon trial filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 04/05/2005) |
| 03/25/2005 | 392 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/25/2005 | 391 | Affidavit In Response To Debtor's Objections To Damage Award filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B & C) (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/25/2005 | 390 | Declaration In Response To Debtor's Objections To Damage Award filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/25/2005 | 389 | Memorandum of Law in Response to Debtor's Objections To Damage Award filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/25/2005) |
| 03/22/2005 | 388 | Order signed on 3/21/2005 Denying Motion for Partial Summary Judgment filed by Manhattan Telecommunication Corporation (Related Doc # 361). (Gadson, Carol) (Entered: 03/22/2005) |
| 03/21/2005 | 387 | Order signed on 3/21/2005 Granting Motion of Verizon of New York Inc. For Protective Order (Related Doc # 343). (Gadson, Carol) (Entered: 03/21/2005) |
| | | filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/21/2005) |

| Date | Number | Description |
|---|---|---|
| | | fixed at a March 8th conference after consultation with the parties. Counsel and Mr. Chaite should rearrange the intervening matters alluded to in this letter rather than ask the Court to rearrange its trial schedule. (Gadson, Carol) (Entered: 04/06/2005) |
| 04/21/2005 | 397 | Written Opinion signed on 4/21/2005 RE: Memorandum Opinion Awarding Legal Fees and Expenses to The Manhattan Telecommunications Corporation. (Gadson, Carol) (Entered: 04/21/2005) |
| 04/22/2005 | 398 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order)(Jacobs, Fran) (Entered: 04/22/2005) |
| 04/22/2005 | 399 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/22/2005) |
| 04/28/2005 | 400 | Notice of Settlement of an Order on First Part of Debtor's Objection to the Claim of Verizon New York Inc. filed by Darryl S. Laddin on behalf of Verizon New York Inc. (Attachments: # 1 Proposed Order) (Laddin, Darry) (Entered: 04/28/2005) |
| 04/29/2005 | 401 | Letter to Hon. Stuart M. Bernstein filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Objection To Proof of Claim)(Ryans, Charles) (Entered: 04/29/2005) |
| 05/02/2005 | 419 | Transcript of Hearing Held on June 16, 2004 filed by Hudson Reporting & Video, Inc. ...(Gadson, Carol) (Entered: 07/25/2005) |
| 05/02/2005 | 420 | Transcript of Hearing Held on September 9, 2004 filed by Hudson Reporting & Video, Inc. ...(Gadson, Carol) (Entered: 07/25/2005) |
| 05/03/2005 | 402 | Order signed on 5/2/2005 awarding Legal Fees and Expenses to Manhattan Telecommunications Corporation for Legal Fees and Expenses. (Gadson, Carol) (Entered: 05/03/2005) |
| 05/04/2005 | 403 | Letter re Supplemental Reply to Response of City of New York (Docket No. 394) filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Memo of law of Michael Adler, Esq.)(Ryans, Charles) (Entered: 05/04/2005) |
| 05/04/2005 | 404 | Letter re proposed Counter-order filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Proposed Counter-Order)(Ryans, Charles) (Entered: 05/04/2005) |
| 05/05/2005 | 405 | Order signed on 5/4/2005 on First Part Of Debtor's Objection To The |

| 03/22/2006 | 484 | Letter to Hon. Stuart M. Bernstein dated 3/22/06 with Notice and Proposed Counterorder Concerning of Discovery for the Claim of MetTel filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Attachments: # 1 Notice and Proposed Counterorder) |
| 03/21/2006 | 483 | Order signed on 3/21/2006 Concerning Completion of Discovery. (Parks, Maria) (Entered: 03/21/2006) |
| 03/16/2006 | 482 | Letter addressed to Judge Bernstein regarding Amended Notice of Settlement of the proposed order concerning discovery filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment# 2 Exhibit A)(Jacobs, Fran) (Entered: 03/16/2006) |
| 03/15/2006 | 481 | Letter to Hon. Stuart M Bernstein dated 3/15/06 re response to Proposed Settlement Order submitted by Fran Jacobs, Esq. filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Ryans, Charles) (Entered: 03/15/2006) |
| 03/15/2006 | 480 | Opinion and Order of U.S. District Court Judge Gerard E. Lynch signed on 3/14/2005 Re: 407, 458 appeals. The 5/4/2005 and 11/4/2005 Orders of the Bankruptcy Court are AFFIRMED in part and REVERSED in part. The matter is REMANDED for further proceedings consistent with this Opinion and Order. (Cheng, Ka Kin) (Entered: 03/15/2006) |
| 03/13/2006 | 479 | Affidavit of Service Nancy Menna filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/13/2006) |
| 03/13/2006 | 478 | Notice of Settlement of an Order Concerning The Completion of Discovery filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 attachment)(Jacobs, Fran) (Entered: 03/13/2006) |
| 03/09/2006 | 477 | Letter regarding discovery issues filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 03/09/2006) |
| 03/08/2006 | 476 | Letter to Hon. Stuart M. Bernstein in response to letter from Fran Jacobs, Esq. dated February 22, 2006 filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Attachments: # 1 Attachment #1) (Ryans, Charles) (Entered: 03/08/2006) |
| | | Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Jacobs, Fran) (Entered: 02/22/2006) |

| | | |
|---|---|---|
| 03/22/2006 | | (Ryans, Charles) (Entered: 03/22/2006) |
| 03/24/2006 | 485 | Order signed on 3/23/2006 Concerning Completion of Discovery with hearing to be held on 6/13/2006 at 10:00 AM at Courtroom 723 (SMB) (Parks, Maria) (Entered: 03/24/2006) |
| 04/11/2006 | 486 | Civil Cover Sheet, *Civil Case Number 06CV2451*; (related document (s)454) filed by Clerk's Office of the U.S. Bankruptcy Court. (Rouzeau, Anatin) (Entered: 04/11/2006) |
| 04/11/2006 | 487 | Civil Cover Sheet, *Civil Case Number 06CV2452*; (related document (s)468) filed by Clerk's Office of the U.S. Bankruptcy Court. (Rouzeau, Anatin) (Entered: 04/11/2006) |
| 04/14/2006 | 488 | *Letter to Hon. Stuart M. Bernstein re Objection to Meitel's Proof of Claim and Discovery* filed by Charles H. Ryans on behalf of Best Paypnones, Inc.. (Ryans, Charles) (Entered: 04/14/2006) |
| 04/18/2006 | 489 | Order of U.S. District Court Judge Richard J. Holwell signed on 4/13/2006, dismissing the 454 appeal for failure to prosecute. (Cheng, Ka Kin) (Entered: 04/18/2006) |
| 04/18/2006 | 490 | Order of U.S. District Court Judge Richard J. Holwell signed on 4/13/2006, dismissing the 468 appeal for failure to prosecute. (Cheng, Ka Kin) (Entered: 04/18/2006) |
| 04/21/2006 | 491 | *Affidavit Concerning Document Production* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/21/2006) |
| 05/05/2006 | | Receipt of Notice of Appeal(01-15472-smb) [appeal,97] ( 255.00) Filing Fee. Receipt number 61418 **(CASE DISMISSED BY U.S.D.C. FOR FAILURE TO PROSECUTE - SEE DOC. #489)** Fee amount 0.00. (Lee) Modified on 5/5/2006 (Lee, Lisa). (Entered: 05/05/2006) |
| 05/16/2006 | 492 | *Letter request for an order of preclusion* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit a# 2 Exhibit b# 3 Exhibit c# 4 Exhibit d# 5 Exhibit e# 6 Exhibit f# 7 Exhibit g# (8) Exhibit h# 9 Exhibit i# 10 Exhibit j# 11 Exhibit k)(Jacobs, Fran) (Entered: 05/16/2006) |
| 05/18/2006 | 493 | *Letter to Hon. Stuart M. Bernstein dated May 18, 2006 in response to letter of Fran Jacobs, Esq. dated May 16, 2006 (with attachment sent to Chambers)* filed by Charles H. Ryans on behalf of Best Paypnones, Inc.. (Ryans, Charles) (Entered: 05/18/2006) |

| | | |
|---|---|---|
| 05/18/2006 | 494 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Jacobs, Fran) (Entered: 05/18/2006) |
| 05/22/2006 | 495 | Letter to Hon. Stuart M. Bernstein from Michael Chaite re adjournment of 5/24/06 court conference filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 05/22/2006) |
| 05/22/2006 | 496 | Letter to Hon. Stuart M. Bernstein from Charles Ryans, Esq. re adjournment of 5/24/06 court conference filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 05/22/2006) |
| 05/22/2006 | 497 | Letter advising the on the record conference was rescheduled from May 24, 2006 to May 30, 2006 filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 05/22/2006) |
| 05/30/2006 | 498 | Letter to Hon. Stuart M. Bernstein from Charles Ryans, Esq. dated May 30, 2006 in response to letter of Fran Jacobs, Esq. dated May 18, 2006 filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 05/30/2006) |
| 05/31/2006 | 499 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service)(Jacobs, Fran) (Entered: 05/31/2006) |
| 06/01/2006 | 500 | Letter to Hon. Stuart M. Bernstein re proposed counter-order to MetTel's proposed order submitted by Fran Jacobs, Esq. filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 06/01/2006) |
| 06/01/2006 | 501 | Notice of Counter-Proposed Order to the proposed order of MetTel's counsel Fran Jacobs, Esq. filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 06/01/2006) |
| 06/02/2006 | 502 | Second Order signed on 6/2/06 Re: Completion of Discovery. A Conference shall be held on 6/27/2006 at 10:00 A.M. at Courtroom 723(SMB) (Philbert, Gemma) Modified on 6/2/2006 (Philbert, Gemma). (Entered: 06/02/2006) |
| 06/12/2006 | 503 | Letter to Hon. Stuart M. Bernstein re identity of third-party vendor to extract information from Verizon's billing records to Manhattan Telecommunications, Inc. dated 6/12/06 filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Letter from Fran |

| 07/28/2006 | 513 | *Letter to the Honorable Stuart M. Bernstein regarding Motion to Quash Subpoena* (related document(s)506) filed by Michael Chaite. (Gadson, Carol) (Entered: 07/31/2006) |
| 07/25/2006 | 512 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Order# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 07/25/2006) |
| 07/20/2006 | 511 | *Letter to Hon. Stuart M. Bernstein in response to letter from Fran Jacobs, Esq. dated 7/20/06* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 07/20/2006) |
| 07/20/2006 | 510 | *Letter addressed to Judge Bernstein* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment)(Jacobs, Fran) (Entered: 07/20/2006) |
| 07/19/2006 | 509 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 07/19/2006) |
| 07/19/2006 | 508 | *Letter to Hon. Stuart M. Bernstein re adjournment of motion hearing date* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 07/19/2006) |
| 07/14/2006 | 507 | *Memorandum of Law in Support of Its Motion to Quash the Subpoena Served on the New York State Public Service Commission and to Preclude Debtor From Using Documents Produced In Response To The Subpoena* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 07/14/2006) |
| 07/14/2006 | 506 | Motion to Quash A Subpoena And For Other Relief's filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Jacobs, Fran) (Entered: 07/14/2006) |
| 06/27/2006 | 505 | *Letter to Hon. Stuart M. Bernstein re request for a discovery conference* filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit #1# 2 Exhibit #2# 3 Exhibit #3# 4 Exhibit #4)(Ryans, Charles) (Entered: 06/27/2006) |
| 06/22/2006 | 504 | Response to exhibit A (Subpoena) filed by State of New York Department of Public Service. (Gadson, Carol) (Entered: 06/26/2006) |
| | | Jacobs, Esq. dated 4/25/06 (Ryans)(Ryans, Charles) (Entered: 06/12/2006) |

| Date | No. | Docket Text |
|---|---|---|
| 08/02/2006 | 514 | Order Concerning Non-Party Discovery signed on 8/1/2006. (Parks, Maria) (Entered: 08/02/2006) |
| 08/09/2006 | 515 | Affidavit of Service of Notice of Deposition of the New York State Public Service Commission filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Ryans, Charles) (Entered: 08/09/2006) |
| 08/10/2006 | 516 | Letter to Hon. Stuart M. Bernstein re Pre-Motion Conference Request filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Ryans, Charles) (Entered: 08/10/2006) |
| 08/10/2006 | 517 | Letter to Hon. Stuart M. Bernstein re Request for a Discovery Conference filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 Attachment #1# 2 Attachment #2)(Ryans, Charles) (Entered: 08/10/2006) |
| 08/10/2006 | 518 | Affidavit In Opposition to the Order Concerning Non-Party Discovery (related document(s)514) filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Ryans, Charles) (Entered: 08/10/2006) |
| 08/10/2006 | 519 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Proposed Third Order Concerning the Completion of Discovery# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 08/10/2006) |
| 08/14/2006 | 520 | Notice to Take Depositions of Michael Thacker, Andoni Economou, David Aronow and a 30(b)(6) witness filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 Attachment # 2 Attachment #2# 3 Attachment #3)(Ryans, Charles) (Entered: 08/14/2006) |
| 08/15/2006 | 521 | Notice to Take Depositions of the PSC (non-party) filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 PSC Deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 522 | Notice to Take Depositions of NATELCO (non-party) filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 NATELCO Deposition Subpoena #1# 2 NATELCO Deposition Subpoena #2# 3 NATELCO Subpoena #3) (Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 523 | Notice to Take Depositions of BAS Communications, Inc. (non-party) filed by Charles H. Ryans on behalf of Best PayPhones, Inc.. (Attachments: # 1 BAS deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 524 | Notice to Take Depositions of Brown Raysman (non-party) filed by |

| 08/16/2006 | 534 | Affidavit of Service No. 5 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) |
| 08/16/2006 | 533 | Affidavit of Service No. 4 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 08/16/2006) |
| 08/15/2006 | 532 | Affidavit of Service No. 3 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 08/15/2006) |
| 08/15/2006 | 531 | Affidavit of Service No. 2 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 08/15/2006) |
| 08/15/2006 | 530 | Affidavit of Service of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 08/15/2006) |
| 08/15/2006 | (529) | Letter to Hon. Stuart M. Bernstein re Proposed Counter-Order to Proposed Third Discovery Order filed by Fran Jacobs, Esq. filed by Charles H. Ryans on behalf of Best Payphones, Inc. (Attachments: # 1 Proposed Counter-order# 2 Discovery Order dated 6/2/02)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 528 | Notice to Take Depositions of Lawrence F. Gottesman, Esq. (non-party) filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Gottesman deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 527 | Notice to Take Depositions of Tony Mazzuca (non-party) filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Mazzuca deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 526 | Notice to Take Depositions of Kathleen Ferno (non-party) filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Ferno deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| 08/15/2006 | 525 | Notice to Take Depositions of Katherine Beattie (non-party) filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Beattie deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |
| | | Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Brown Raysman deposition subpoena)(Ryans, Charles) (Entered: 08/15/2006) |

| | | |
|---|---|---|
| 08/16/2006 | 535 | Affidavit of Service No. 6 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 08/16/2006) |
| 08/16/2006 | 536 | Affidavit of Service No. 7 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 08/16/2006) |
| 08/16/2006 | 537 | Affidavit of Service No. 8 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 08/16/2006) |
| 08/16/2006 | 538 | Affidavit of Service No. 9 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 08/16/2006) |
| 08/16/2006 | 539 | Affidavit of Service No. 10 of Subpoena and Notice of Deposition filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 08/16/2006) |
| 08/17/2006 | 540 | Third Order signed on 8/16/2006 Concerning the Completion of Discovery. (Parks, Maria) (Entered: 08/17/2006) |
| 08/18/2006 | 541 | Letter to Hon. Stuart M. Bernstein re supplement to letter dated August 9, 2006 filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 NATELCO Agreement)(Ryans, Charles) (Entered: 08/18/2006) |
| 08/21/2006 | 542 | Objection to MerTel's Proof of Claim No. 8 filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/21/2006) |
| 08/21/2006 | 543 | Memorandum of Law On Motion To Amend Objection To MerTel's Proof Of Claim filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/21/2006) |
| 08/22/2006 | 544 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Jacobs, Fran) (Entered: 08/22/2006) |
| 08/22/2006 | 545 | Letter stating that the Corporation is not a agent for a entity by the name of North American Telecommunications Trust Company filed by The Corporation Trust Company. (Gadson, Carol) (Entered: 08/23/2006) |

| | | |
|---|---|---|
| 08/28/2006 | 546 | Letter to Hon. Stuart M. Bernstein re Discovery Conference filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Ryans, Charles) (Entered: 08/28/2006) |
| 08/28/2006 | 547 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Jacobs, Fran) (Entered: 08/28/2006) |
| 08/29/2006 | 548 | Letter to Hon. Stuart M. Bernstein supplementing Best's letters to the Court dated June 27, 2006 and August 10, 2006 filed by Charles H. Ryans on behalf of Best Payphones, Inc.. (Attachments: # 1 Attachment #1# 2 Attachment #2# 3 Attachment #2a# 4 Attachment #3 5 Attachment #4# 6 Attachment #5)(Ryans, Charles) (Entered: 08/29/2006) |
| 09/01/2006 | 549 | Notice of Appearance of Joseph P. Garland filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 09/01/2006) |
| 09/01/2006 | 550 | Motion to Vacate Paragraph 4 of Dec. 30, 2002 order filed by Joseph P. Garland on behalf of Best Payphones, Inc.. with hearing to be held on 9/12/2006 at 10:00 AM at Courtroom 723(SMB) (Garland, Joseph) (Entered: 09/01/2006) |
| 09/01/2006 | 551 | Motion to Vacate Declaration of Michael Chaite (related document(s)550) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit 1 to Chaite Declaration# 2 Exhibit 2 to Chaite Declaration# 3 Exhibit 3 to Chaite Declaration# 4 Exhibit 4 to Chaite Declaration# 5 Exhibit 5 to Chaite Declaration# 6 Exhibit 6 to Chaite Declaration) (Garland, Joseph) (Entered: 09/01/2006) |
| 09/01/2006 | 552 | Memorandum of Law in Support of Motion to Vacate Paragraph 4 of Dec. 30, 2002 Order (related document(s)550) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 09/01/2006) |
| 09/01/2006 | 553 | Motion to Amend Objection to Proof of Claim No. 8 filed by Mayne Miller on behalf of Best Payphones, Inc.. with hearing to be held on 9/13/2006 at 10:00 AM at Courtroom 723(SMB) (Attachments: # 1 Supplement Memorandum of Law# 2 Exhibit 1--NATelCo contract# 3 Exhibit 2--FCC Order granting MerTel's waiver# 4 Exhibit 4--Bankruptcy Court Order assigning NATelCo contracts# 5 Exhibit 4--Asset Purchase Agreement) (Miller, Mayne) (Entered: 09/10/2006) |
| 09/05/2006 | 554 | Affidavit of Service of Joseph P. Garland on Mertel of Motion to Vacate (related document(s)550, 551) filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 09/05/2006) |

| 09/06/2006 | 555 | Letter Requesting Pre-Motion Conference filed by Joseph P. Garland on behalf of Best Payphones, Inc... (Garland, Joseph) (Entered: 09/06/2006) |
| 09/07/2006 | 556 | Letter requesting an adjournment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 09/07/2006) |
| 09/07/2006 | 557 | Letter to Hon. Stuart M. Bernstein re response to letter of Fran Jacobs, Esq. dated 9/7/06 filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 09/07/2006) |
| 09/13/2006 | 558 | Letter to Hon. Stuart M. Bernstein re scheduling for briefs and a hearing filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 09/13/2006) |
| 09/18/2006 | 559 | Motion for Summary Judgment filed by Joseph P. Garland on behalf of Best Payphones, Inc... with hearing to be held on 10/17/2006 at 10:00 AM at Courtroom 723(SMB) (Garland, Joseph) (Entered: 09/18/2006) |
| 09/18/2006 | 560 | Motion for Summary Judgment Declaration of Michael Chaite with Exhibits (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc... (Attachments: # 1 Exhibit 11 Chaite Declaration# 2 Exhibit 12 Chaite Declaration# 3 Exhibit 13 Chaite Declaration# 4 Exhibit 14 Chaite Declaration# 5 Exhibit 15 Chaite Declaration# 6 Exhibit 16 Chaite Declaration# 7 Exhibit 17 Chaite Declaration# 8 Exhibit 18 Chaite Declaration# 9 Exhibit 19 Chaite Declaration) (Garland, Joseph) (Entered: 09/18/2006) |
| 09/18/2006 | 561 | Motion for Summary Judgment Statement Pursuant to Local Rule 7056-1(b) (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc... (Garland, Joseph) (Entered: 09/18/2006) |
| 09/18/2006 | 562 | Motion for Summary Judgment Memorandum of Law in Support (related document(s)559) filed by Joseph P. Garland on behalf of Best Payphones, Inc... (Garland, Joseph) (Entered: 09/18/2006) |
| 09/19/2006 | 563 | Affidavit of Service by Joseph P. Garland of Motion for Summary Judgment (related documents(s)562, 560, 561, 559) filed by Joseph P. Garland on behalf of Best Payphones, Inc... (Garland, Joseph) (Entered: 09/19/2006) |
| 09/22/2006 | 564 | Affidavit Concerning Discount Offers filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 09/22/2006) |

| Date | No. | Description |
|---|---|---|
| 10/19/2006 | | behalf of Best Paypones, Inc., (Miller, Mayne) (Entered: 10/19/2006) |
| 10/23/2006 | 585 | Letter related to adjournment of hearing to November 1, 2006 at 10:00am (related document(s)(550, 551, 552, 559) filed by Joseph P. Garland on behalf of Best Paypones, Inc., (Garland, Joseph) (Entered: 10/23/2006) |
| 11/02/2006 | 586 | Notice of Settlement of an Order filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Order Determining Debtor's Motions To Vacate, For Summary Judgment and for Leave to Amend# 2 Affidavit of Service)(Jacobs, Fran) (Entered: 11/02/2006) |
| 11/06/2006 | 587 | Letter to Hon. Stuart M. Bernstein regarding date of trial involving Manhattan Telecommunications Corporation filed by Charles H. Ryans on behalf of Best Paypones, Inc., (Ryans, Charles) (Entered: 11/06/2006) |
| 11/07/2006 | 588 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/07/2006) |
| 11/07/2006 | 589 | Letter to Hon. Stuart M. Bernstein in response to the letter of Fran Jacobs, Esq. dated 11/7/06 filed by Charles H. Ryans on behalf of Best Paypones, Inc., (Ryans, Charles) (Entered: 11/07/2006) |
| 11/08/2006 | 590 | Letter to Hon. Stuart M. Bernstein re Debtor's proposed Counter-Order filed by Charles H. Ryans on behalf of Best Paypones, Inc., (Attachments: # 1 Debtor's proposed CounterOrder)(Ryans, Charles) (Entered: 11/08/2006) |
| 11/08/2006 | 591 | Objection (Debtor's Amended Objection to Manhattan Telecommunication Corporation's Proof of Claim) filed by Charles H. Ryans on behalf of Best Paypones, Inc., (Ryans, Charles) (Entered: 11/08/2006) |
| 11/13/2006 | 592 | Letter to Hon. Stuart M. Bernstein re response to letter of Fran Jacobs, Esq. dated November 9, 2006 filed by Charles H. Ryans on behalf of Best Paypones, Inc., (Ryans, Charles) (Entered: 11/13/2006) |
| 11/13/2006 | 593 | Letter filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/13/2006) |
| 11/14/2006 | 594 | Order signed on 11/14/2006 Determining Debtor's Motions (1)To |

| Date | | |
|---|---|---|
| 11/14/2006 | | Vacate Paragraph 4 of the December 30, 2002 Order: (2) For Summary Judgment Dismissing The Claim of Manhattan Telecommunications Corporation For Damages Under The Natelco Agreement Dated December 8, 2000, And (3)For Leave To Amend Its Objections To Manhattan Telecommunications Corporation's Proof Of Claim (related document(s)586). (Gadson, Carol) (Entered: 11/14/2006) |
| 11/17/2006 | 595 | Letter to Hon. Stuart M. Bernstein regarding adjournment of trial date filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Attachments: # 1 Affidavit of Kathy Femo)(Ryans, Charles) (Entered: 11/17/2006) |
| 11/20/2006 | 596 | Letter in response to Best Payphones, Inc.'s request for a further adjournment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/20/2006) |
| 11/20/2006 | 597 | Letter advising that the trial will begin on December 4, 2006 at 10:00 a.m. filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 11/20/2006) |
| 11/21/2006 | 598 | Letter to Hon. Stuart M. Bernstein re rescheduled trial date filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 11/21/2006) |
| 11/21/2006 | 599 | Letter to Hon. Stuart M. Bernstein re e-mail message from Andrea Gildea filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 11/21/2006) |
| 11/27/2006 | 600 | Motion to Reconsider FRCP 60 or FRBP 3008 (ORDER TO SHOW CAUSE TO GRANT RECONSIDERATION OF ORDER) filed by Charles H. Ryans on behalf of Best Payphones, Inc... (Ryans, Charles) (Entered: 11/27/2006) |
| 11/28/2006 | 601 | Motion to Reconsider FRCP 60 or FRBP 3008 Debtor's Memorandum of Law filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 11/28/2006) |
| 11/28/2006 | 602 | Motion to Reconsider FRCP 60 or FRBP 3008 Order to Show Cause and Declaration (corrected) (related document(s)594) filed by Mayne Miller on behalf of Best Payphones, Inc... (Miller, Mayne) (Entered: 11/28/2006) |
| 11/29/2006 | 603 | Memorandum Endorsed Order signed on 11/29/2006 Re: Commencement of Trial. (related document(s)600) (Bush, Brent) |

| | | |
|---|---|---|
| 12/12/2006 | | Joseph P. Garland on behalf of Best PayPhones, Inc.. (Garland, Joseph. |
| 12/18/2006 | 611 | Letter to Judge Bernstein filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/18/2006 | 612 | Opposition To Debtor's Motion For Reconsideration filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/18/2006 | 613 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/18/2006 | 614 | Affidavit in Opposition To Debtor's Motion For Reconsideration filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Jacobs, Fran) (Entered: 12/18/2006) |
| 12/19/2006 | 621 | Transcript of Hearing Held on November 1, 2006 Re: Motion to Amend Objection; Debtor's Motion for Summary Judgement; Motion to Vacate December 2002 Order filed by TypeWrite Word Processing Service. (Harris, Kendra) (Entered: 12/26/2006) |
| 12/20/2006 | 615 | Certificate of Service of Motion for Final Professional Compensation (related document(s)605) filed by Mayne Miller on behalf of Mayne Miller. (Miller, Mayne) (Entered: 12/20/2006) |
| 12/20/2006 | 616 | Letter to CJ Bernstein re depositions designations filed by Joseph P. Garland on behalf of Best PayPhones, Inc.. (Garland, Joseph) (Entered: 12/20/2006) |
| 12/20/2006 | 630 | Transcript of Hearing Held on 12/4/06 (Trial Re: Debtor's Motion for Summary Judgment "Lost Profits Claim") filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2007) |
| 12/20/2006 | 631 | Transcript of Hearing Held 12/1/06 Re: Trial Regarding Merrel (Lost Profits) filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2007) |
| 12/20/2006 | 632 | Transcript of Hearing Held on 12/16/06 (Trial Re: Debtor's Motion for Summary Judgment) filed by Veritext LLC. (Richards, Beverly) (Entered: 01/09/2007) |
| 12/21/2006 | 619 | Letter addressed to Judge Bernstein filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) |

| | | |
|---|---|---|
| 01/05/2007 | 628 | Amended Motion for Objection to Claim(s) Number: 8 *per FRCP 15* filed by Mayne Miller on behalf of Best Payphones, Inc..(Miller, Mayne) (Entered: 01/05/2007) |
| 01/04/2007 | 627 | Findings of Fact and Conclusions of Law *(proposed)* filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 01/04/2007) |
| 01/03/2007 | 626 | Memorandum of Law *Supplemental in Reply* (related document(s) 607) filed by Mayne Miller on behalf of Best Payphones, Inc..(Miller, Mayne) (Entered: 01/03/2007) |
| 12/28/2006 | 625 | SO ORDERED Memorandum Endorsed Order signed on 12/28/2006 RE: The debtor has until January 2 to serve and file the reply brief. No further extensions will be granted. (Gadson, Carol) (Entered: 12/28/2006) |
| 12/28/2006 | 624 | Reply to Motion *for Reconsideration* (related document(s)609) filed by Mayne Miller on behalf of Best Payphones, Inc..(Attachments: # 1 Exhibit A: Order 2002# 2 Exhibit B: Excerpt from Deposition# 3 Exhibit C: Motion in State Court# (4) Appendix Memorandum of Law) (Miller, Mayne) (Entered: 12/28/2006) |
| 12/27/2006 | 623 | Letter *requesting extension of time for reply on motion for reconsideration* filed by Mayne Miller on behalf of Best Payphones, Inc..(Miller, Mayne) (Entered: 12/27/2006) |
| 12/26/2006 | 622 | So Ordered Memorandum Endorsed signed on 12/22/2006 Re: "Nevertheless, an enlargement at least until December 27 is requested, in part to obviate the necessity of working at my desk on Christmas Day." (Ho, Amanda) (Entered: 12/26/2006) |
| 12/26/2006 | 620 | Letter *requesting extension of time for reply re: motion in Merl'el* Proof of Claim Objection filed by Mayne Miller on behalf of Best Payphones, Inc..(Miller, Mayne) (Entered: 12/26/2006) |
| 12/22/2006 | 619 | Order signed on 12/21/2006 Granting Application for Final Professional Compensation (Related Doc # 605)for Mayne Miller, fees awarded: $5,400.00, expense awarded: $0.00. (Gadson, Carol) (Entered: 12/22/2006) |
| 12/21/2006 | 618 | Letter *requesting enlargement of time to reply to opposition on motion* (related document(s)609) filed by Mayne Miller on behalf of Best Payphones, Inc..(Miller, Mayne) (Entered: 12/21/2006) |
| | | (Entered: 12/21/2006) |

| Date | No. | Docket Text |
|---|---|---|
| 02/13/2007 | 641 | Findings of Fact and Conclusions of Law Of Debtor Best Payphones, Inc. (REPLY) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment) |
| 02/06/2007 | 640 | Notice of Appeal of Order Denying Reconsideration in Part filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 02/06/2007) |
| 01/30/2007 | 639 | Response to Motion Corrected Proposed Findings and Conclusions filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Attachments: # 1 Appendix A to Best's Proposed Findings# 2 Appendix B to Best's Proposed Findings# 3 Appendix C to Best's Proposed Findings# 4 Appendix D to Best's Proposed Findings# 5 Appendix E to Best's Proposed Findings# 6 Appendix to Best's Proposed Findings) (Garland, Joseph) (Entered: 01/30/2007) |
| 01/29/2007 | 638 | Response to Motion Proposed Findings of Fact and Conclusions of Law filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Attachments: # 1 Exhibit to findings of fact# 2 Exhibit to findings of fact# 3 Exhibit to findings of fact# 4 Exhibit to findings of fact# 5 Exhibit to findings of fact# 6 Exhibit to findings of fact) (Garland, Joseph) (Entered: 01/29/2007) |
| 01/24/2007 | 637 | Memorandum Decision and Order signed on 1/24/2007 Granting Reconsideration and Modifying the November 13, 2006 Order (related document(s)594, 607) (Parks, Maria) (Entered: 01/24/2007) |
| 01/16/2007 | 636 | Memorandum Endorsed Order signed on 1/16/2007 granting debtor's extension of time to file its post trial finding of fact and conclusion of law, is extended till January 29, 2007 (related document(s)633). (Gadson, Carol) (Entered: 01/16/2007) |
| 01/11/2007 | 635 | Letter in further suport of application for extension of time to file post-trial materials filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 01/11/2007) |
| 01/10/2007 | 634 | Letter addressed to Judge Bernstein filed by Fran M. Jacobs on behalf of Manhattan Telecommunicaions Corporation. (Jacobs, Fran) (Entered: 01/10/2007) |
| 01/10/2007 | 633 | Letter of J.P. Garland requesting additional time to file post-trial papers filed by Joseph P. Garland on behalf of Best Payphones, Inc.. (Garland, Joseph) (Entered: 01/10/2007) |
| 01/05/2007 | 629 | Letter re Amended Objection to Proof of Claim filed by Mayne Miller on behalf of Best Payphones, Inc.. (Miller, Mayne) (Entered: 01/05/2007) |

| 05/09/2007 | 650 | Post-Trial Findings of Fact and Conclusions of Law signed on |
|---|---|---|
| 04/27/2007 | 649 | Findings of Fact and Conclusions of Law Reply of Claimant Manhattan Telecommunications Corporation (DUPLICATE COPY OF DOCUMENT #641) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 04/27/2007) |
| 04/18/2007 | | Receipt of Notice of Appeal(01-15472-smb) [appeal,97] ( 255.00) Filing Fee. Receipt number FNP01-15472, Fee amount 255.00. (Villegas) (Entered: 04/18/2007) |
| 04/17/2007 | 648 | Order of U.S. District Court Judge Thomas P. Griesa signed on 4/11/2007. The 228 appeal is dismissed for lack of prosecution. (Cheng, Ka Kin) (Entered: 04/17/2007) |
| 04/11/2007 | 647 | Order of U.S. District Court Judge Loretta A. Preska signed on 4/10/2007, dismissing the 640 appeal for failure to prosecute. (Cheng, Ka Kin) (Entered: 04/11/2007) |
| 03/19/2007 | 646 | Civil Cover Sheet from U.S. District Court, Case Number: 0702268 Judge Loretta A. Preska (related document(s)640) filed by Clerk's Office of the U.S. Bankruptcy Court. (Ebanks, Liza) (Entered: 03/19/2007) |
| 03/15/2007 | 645 | Letter regarding Change of Address filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Notice of Change of Address# 2 Certificate of Service)(Jacobs, Fran) (Entered: 03/15/2007) |
| 02/23/2007 | 644 | Affidavit of Service filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/23/2007) |
| 02/16/2007 | 643 | Letter addressed to Judge Bernstein regarding typographical errors discovered on pages 2,7,18, 20, 23, 37, 41, 43 and 44 of the Reply to Best's Proposed Findings of Fact and Conclusion of Law filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Attachment)(Jacobs, Fran) (Entered: 02/16/2007) |
| 02/14/2007 | 642 | Letter and certified copy of the signed version of MetTel's Emergency Petition for Limited Waiver, dated April 5, 2001, filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Jacobs, Fran) (Entered: 02/14/2007) |
| | | (Jacobs, Fran) (Entered: 02/13/2007) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 05/27/2007 13:06:31 | | |
| **PACER Login:** | cr1728 | **Client Code:** |
| **Description:** | Docket Report | **Search Criteria:** From: 10/23/2001 To: 5/29/2007 Doc From: 0 Doc To: 999999 Format: HTML 01-15472-smb Fil or Ent: filed |
| **Billable Pages:** | 30 | **Cost:** 2.40 |

| | | |
|---|---|---|
| 05/09/2007 | | 5/8/2007, (Parks, Maria) (Entered: 05/09/2007) |
| 05/10/2007 | 651 | Notice of Settlement of an Order /Judgment filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Judgment# 2 Post-Trial Findings of Fact and Conclusions of Law - 1# 3 Post Trial findings of facts and conclusions of law -2# 4 Post-trial Findings of fact and conclusions of law - 3)(Jacobs, Fran) (Entered: 05/10/2007) |
| 05/14/2007 | 652 | Affidavit of Service (related document(s)651) filed by Fran M. Jacobs on behalf of Manhattan Telecommunications Corporation. (Attachments: # 1 Affidavit of Service)(Jacobs, Fran) (Entered: 05/14/2007) |
| 05/17/2007 | 653 | Judgment signed on 5/17/2007. JUDGMENT INDEX NUMBER BC 07.0067 (Rouzeau, Anatin) (Entered: 05/18/2007) |